David J. OGLE, Plaintiff–Appellant,

v.

Ralph A. YATES; et al., Defendants–Appellees.

No. 12–35705.

United States Court of Appeals, Ninth Circuit.

Submitted May 13, 2014.*

Filed May 29, 2014.

David J. Ogle, Gresham, OR, pro se.

Shannon Terry Reel, Assistant Attorney General, Oregon Department of Justice, Salem, OR, for Defendants–Appellees.

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Before: CLIFTON, BEA, and WATFORD, Circuit Judges.

## MEMORANDUM **

David J. Ogle appeals pro se from the district court's judgment dismissing his 42 U.S.C. § 1983 action alleging constitutional violations in connection with the revocation of his medical license. Ogle was given leave to amend, which he refused to do. We have jurisdiction under 28 U.S.C. § 1291. We review de novo. *Yokeno v. Mafnas,* 973 F.2d 803, 806 (9th Cir.1992). We affirm.

The district court properly dismissed the claims against the State of Oregon and the Oregon Medical Board as barred by the Eleventh Amendment. *See Pennhurst State Sch. & Hosp. v. Halderman,* 465 U.S. 89, 100, 104 S.Ct. 900, 79 L.Ed.2d 67 (1984) (Eleventh Amendment immunity applies to states and their agencies "regardless of the nature of the relief sought"); *Montana v. Goldin (In re Pegasus Gold Corp.),* 394 F.3d 1189, 1195 (9th Cir.2005) (absent waiver, state and its agencies are immune under the Eleventh Amendment from private actions in federal court).

The district court properly dismissed the claims against Judges Schuman, Wollheim, and Nakamoto on the basis of judicial immunity. *See Ashelman v. Pope,* 793 F.2d 1072, 1075 (9th Cir.1986) (en banc) ("Judges and those performing judge-like functions are absolutely immune from damage liability for acts performed in their official capacities.").

The district court properly dismissed the claims against Foote and Alexander on the basis of prosecutorial immunity. *See Fry v. Melaragno,* 939 F.2d 832, 837 (9th Cir.1991) (government attorneys have absolute immunity from damages liability for performing acts "intimately associated with the judicial phase" of litigation).

The district court properly dismissed the claims against the remaining defendants because Ogle failed to allege facts demonstrating that these defendants were personally involved in any constitutional violation or that there was a causal connection between their conduct and any alleged violation. *See Starr v. Baca,* 652 F.3d 1202, 1207 (9th Cir.2011) (requirements for establishing supervisory liability); *Ivey v. Bd. of Regents,* 673 F.2d 266, 268 (9th Cir.1982) (vague and conclusory allegations of official participation in civil rights violations are not sufficient to withstand dismissal).

**AFFIRMED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.